**ST. PAUL MERCURY INSURANCE COMPANY, a Minnesota corporation, Plaintiff–Appellee,**

**v.**

**TESSERA, INC., a Delaware corporation, Defendant– Appellant.**

**No. 13–17189.**

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 7, 2015.*

Filed Dec. 10, 2015.

Bruce D. Celebrezze, Esquire, Matthew C. Lovell, Esquire, Sedgwick LLP, San Francisco, CA, for Plaintiff–Appellee.

Michael Roy Williams, Bienert, Miller & Katzman, PLC, San Clemente, CA, Sriranga Veeraraghavan, Cooley LLP, Palo Alto, CA, for Defendant–Appellant.

Before: O'SCANNLAIN, SILVERMAN, and BEA, Circuit Judges.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

## MEMORANDUM **

Tessera, Inc. appeals the district court's grant of summary judgment to St. Paul Mercury Insurance Company on the issue of St. Paul's duty to defend Tessera in a third party action brought by Powertech Technology, Inc., also known as PTI. We review the district court's ruling on cross-motions for summary judgment de novo. *Guatay Christian Fellowship v. Cnty. of San Diego*, 670 F.3d 957, 970 (9th Cir. 2011). We reverse and remand.

The district court erred when it held PTI's allegations against Tessera did not allege a potential disparagement claim. The facts alleged in PTI's complaint that Tessera made untrue accusations to PTI's customers that PTI's products infringed Tessera's patents could potentially allege a claim for disparagement. *See Atl. Mut. Ins. Co. v. J. Lamb, Inc.*, 100 Cal.App.4th 1017, 123 Cal.Rptr.2d 256, 269–71 (2002). To the extent that the district court found that the facts did not support a disparagement claim as a matter of law, because Tessera enjoyed a privilege that barred liability, the district court applied the wrong legal standard and impermissibly considered the merits of the claim. *See Montrose Chem. Corp. of Cal. v. Superior Court*, 6 Cal.4th 287, 24 Cal.Rptr.2d 467, 861 P.2d 1153, 1159 (1993) (holding that an insurer "may terminate its defense obligation by proving that the underlying claim falls outside the scope of policy coverage, but not by demonstrating that the claim lacks merit"). The existence of a slam-dunk defense, immunity, or privilege with respect to the underlying claim against the insured does not affect an insurance company's duty to defend. *See CNA Cas. of Cal. v. Seaboard Sur. Co.*, 176 Cal.App.3d 598, 222 Cal.Rptr. 276, 281 n. 4

(1986) ("[W]hen presented with a tender of a defense, it is not the insurer's place to analyze and evaluate the underlying claim of liability in order to reject the defense of any claim that is not meritorious. . . . [T]he fact that [the insurer] may have known of a good defense, even an ironclad one, to the [potential tort] claim did not relieve it of its obligation to defend its insured."). Therefore, the district court erred when it relieved St. Paul of its duty to defend based on the merits of the underlying potential disparagement claim.

We remand for the district court to consider in the first instance whether the intellectual property exclusion applies.

St. Paul's motion to take judicial notice is granted.

**REVERSED and REMANDED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.